AUG 1 3 2004

CALIFORNIA LIEN WAIVER AND RELEASE FORM
(California Civil Code Section 3262(d) et seq.)
CONDITIONAL WAIVER AND RELEASE UPON
PROGRESS PAYMENT

Upon receipt by the undersigned of a check from PECK JONES CONSTRUCTION in the sum of
$10,650.72 payable to INTEGRATED MECHANICAL SYSTEMS, INC and HALDEMAN INC , and when the
check has been properly endorsed and has been paid by the bank upon which it is drawn, this
document shall become effective to release any mechanic's lien, stop notice or bond right the
undersigned has on the job of ROBERT F KENNEDY MEDICAL CENTER ATTN:  MR LARRY STAHL.

Said project and property is commonly known as the RFK MED CTR - NEW PATIENT TOWER project,
located at 4500 116TH ST, HAWTHORNE, CA 90250.

The specific contract information is for Customer Purchase Order #267-5477.

This claim shall be released by the undersigned to the following extent: This release covers a
progress payment for labor, services, equipment or material furnished to INTEGRATED MECHANICAL
SYSTEMS, INC through 06/30/2004 only.

This release does not cover any retentions retained before or after the release date; extras
furnished before the release date for which payment has not been received; extras or items
furnished after the release date. Rights based upon work performed or items furnished under a
written change order which has been fully executed by the parties and furnished prior to the
release date are covered by this release unless specifically reserved by the claimant in this
release.  This release of any mechanic's lien, stop notice or bond right shall not otherwise
affect the contract rights, including rights between parties to the contract based upon a
recission, abandonment or breach of the contract, or the right of the undersigned to recover
compensation for furnished labor, services, equipment or material covered by this release if
that furnished labor, services, equipment or material was not compensated by the progress
payment.

Before any recipient of this document relies on it, said party should verify evidence of
payment to the undersigned.

Dated 08/12/2004 for HALDEMAN INC, 2937 TANAGER AVENUE, COMMERCE, CA 90040-2723

By: _____

JEFF DANDRIDGE, CHIEF FINANCIAL OFFICER Telephone: (323) 726-7011  Fax: (323) 726-1644

RECEIVED

AUG 1 8 2004

IMS INC

5.48

# EXHIBIT "S"

08/13/2004    09:17    1                    ACEPCO                                    PAGE    01



12679MM

### RELEASE FORM 1

## CONDITIONAL WAIVER AND RELEASE
## UPON PROGRESS PAYMENT
### (Civil Code §3262(d)(1))

Upon receipt of the undersigned of a check from

INTEGRATED MECHANICAL SYSTEMS, INC.
_____
(Maker of Check)

In the sum of $ 29,832.62
_____
(Amount of Check)

payable to    AIR CONDITIONING SPECIALTIES CO.
_____
(Payee or Payees of Check)

and when the check has been properly endorsed and has been paid by the bank upon which it is drawn, this document shall become effective to release any mechanic's lien, stop notice, or bond right the under-signed has on the job of    ROBERT F. KENNEDY MEDICAL CENTER
(Owner)                    Hawthorne, CA 90250
located at ROBERT F. KENNEDY MEDICAL CENTER-NEW PATIENT TOWER, 4500 116th St.,
(Job Description)

to the following extent.

This release covers a progress payment for labor, services, equipment or material furnished to

INTEGRATED MECHANICAL SYSTEMS, INC.
_____
(Your Customer)

through                    6/30/04
_____
(Date)

only, and does not cover any retentions retained before or after the release date; extras furnished before the release date for which payment has not been received; extras or items furnished after the release date. Rights based upon work performed or items furnished under a written change order which has been fully executed by the parties prior to the release date are covered by this release unless specifically reserved by the claimant in this release. This release of any mechanic's lien, stop notice, or bond right shall not otherwise affect the contract rights, including rights between parties to the contract based upon a rescission, abandonment, or breach of the contract, or the right of the undersigned to recover compensation for furnished labor, services, equipment, or material covered by this release if that furnished labor, services, equipment, or material was not compensated by the progress payment. Before any recipient of this document relies on it, said party should verify evidence of payment to the undersigned.

Dated: August 13, 2004          AIR CONDITIONING SPECIALTIES CO.
                                _____
                                (Company Name)

By _____
J. ALLEN MORSE, PRESIDENT          (Title)

NOTE: This form complies with the requirements of Civil Code Section 3262(d)(1). It is to be used by a party who applies for a progress payment when the progress payment check has not yet cleared the bank.

5·49

# EXHIBIT "T"

# YORK INTERNATIONAL CORPORATION

### PARTIAL CONDITIONAL WAIVER OF LIEN
Material or Labor

STATE OF PENNSYLVANIA}
             } ss

YORK COUNTY}

TO ALL WHOM IT MAY CONCERN:

WHEREAS, the undersigned York International Corporation, York, Pennsylvania, has been employed by INTEGRATED MECHANICAL SYSTEMS, 115 LA PORTE STREET , ARCADIA, CA   91006 to furnish air conditioning equipment and services for the building known as RFK MEDICAL CENTER NPT.

NOW, THEREFORE, know ye that the undersigned, for and in consideration of FORTY THOUSAND FIVE HUNDRED NINETY THREE AND 75/100 dollars paid by INTEGRATED MECHANICAL SYSTEMS on account of York International Corporation invoice number DB233476 does hereby waive and release any and all lien or claim or right of lien on said above described building and premises under the statutes of CA relating to mechanics lien in the amount of $40,593.75 dollars.  This waiver and release shall be effective only to the extent of payment secured by the undersigned.

GIVEN under its hand this 27 day of AUGUST 2004.

YORK INTERNATIONAL CORPORATION

Derek Faulkner
Assistant Secretary

RECEIVED

AUG 30 2004

IMS INC

5.57

# EXHIBIT "U"

# PECK/JONES

## UNCONDITIONAL WAIVER AND RELEASE
## UPON PROGRESS PAYMENT
### [Civil Code 3262 (d) (2)]

The undersigned has been paid and has received a progress payment in the sum of $ 182,393.90 ,
for labor, services, equipment or material furnished to ____ PECK/JONES CONSTRUCTION
                                                                    (your customer)

on the job of ____R.F. KENNEDY MEDICAL CENTER (JOB#0031-001)____
                                    (owner)

located at  4500 116TH ST., HAWTHORNE CA. 90250
                    (Job description)

and does hereby release any mechanic's lien, stop notice or bond right that the undersigned has on the
above referenced job to the following extent.

This release covers a progress payment for labor, services, equipment, or materials furnished to
___PECK/JONES CONSTRUCTION___ through _____06/30/04_____ only and does not cover any
            (your customer)                          (date)
retentions retained before or after the release date; extras furnished before the release date for which
payment has not been received; extras or items furnished after the release date. Rights based upon work
performed or items furnished under a written change order which has been fully executed by the parties
prior to the release date are covered by this release of any mechanic's lien, stop notice, or bond right shall
not otherwise affect the contract rights, including rights between parties to the contract based upon a
rescission, abandonment, or breach of the contract, or the right of the undersigned to recover compensation
for furnished labor, services, equipment, or material covered by this release if that furnished labor,
services, equipment, or material was not compensated by the progress payment.

Date: 10-7-04

                                            INTEGRATED MECH. SYSTEMS, INC.
                                                        (company name)

                                    By:   _V._____

                                            VACHIK ARMENIAN  V.P.
                                                        (title)

NOTICE: THIS DOCUMENT WAIVES RIGHTS UNCONDITIONALLY AND STATES THAT YOU
HAVE BEEN PAID FOR GIVING UP THOSE RIGHTS. THIS DOCUMENT IS ENFORCEMENT
AGAINST YOU IF YOU SIGN IT, EVEN IF YOU HAVE NOT BEEN PAID. IF YOU HAVE NOT
BEEN PAID, USE CONDITIONAL RELEASE FORM.

5.89

# EXHIBIT "V"

PH #34

PA #34

DATE 7/01/04   APP070

PAGE
TIME 9.05

01 002   PRGR/PAYEE CONSTRUCTION MID SZ
SUBCONTRACT STATUS REPORT BY Job - DETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0631   001 | R. F. KENNEDY MED CTR | | | | | | | | |
| 14078 BALI CONSTRUCTION, INC. | | | CONTRACT 00001 | | | | | | |
| 3040-13 | CHECK 020909 | INV | | | 9,500.50 | | 9,500.50- | 20909 | 05/11/2004 |
| 3040-13 | CHECK 020911 | INV | | | 70,016.46 | | 70,016.45- | 20911 | 05/11/2004 |
| 3040-14 | CHECK 021048 | INV | | | 719.32 | | 719.32- | 21048 | 06/02/2004 |
| 3040-14 | CHECK 021049 | INV | | | 24,935.77 | | 24,935.77- | 21049 | 06/02/2004 |
| 3040-15 | WRK-06/30/04 | INV | 10,599.00 | | | 1,059.90 | 9,539.10 | | 06/22/2004 |
| 00005 | SCO11 | C/O | 1,546.00 | | | | | | 06/12/2002 |
| 00026 | SCO12 | C/O | 297,775.00- | | | | | | 11/03/2002 |
| 00041 | SCO13 | C/O | 587,605.00 | | | | | | 05/14/2002 |
| 00116 | SCO14 | C/O | 24,017.00 | | | | | | 10/03/2002 |
| 00151 | SCO15 | C/O | 10,354.00 | | | | | | 01/22/2004 |
| 00207 | SCO16 | C/O | 10,599.00 | | | | | | 01/30/2004 |
| 001 005.02700 | S ITEM ** | | 828,015.00 | 803,365.00 | 732,233.40 | 61,592.50 | 9,539.10 | 24,650.00 | |
| CONTRACT TOTAL | | | 828,015.00 | 803,365.00 | 732,233.40 | 61,592.50 | 9,539.10 | 24,650.00 | |
| 17372 BOROON, INC | | | CONTRACT 00001 | | | | | | |
| 00271 | PSYCH PAINTING | CNT | .00 | | | | | | |
| | PSYCH PAINTING | C/O | 2,116.00 | | | | | | 06/22/2004 |
| 001 025.09900 | S ITEM ** | 2,116.00 | .00 | .00 | .00 | .00 | 2,116.00 | 05/24/2004 |
| CONTRACT TOTAL | | | 2,116.00 | .00 | .00 | .00 | .00 | 2,116.00 | |
| 33599 COOKSON DOOR SALES | | | CONTRACT 00001 | | | | | | |
| 001 025.08330 | OVERHEAD COILING | CNT | 4,450.00 | | | | | | 06/03/2004 |
| | S ITEM ** | 4,450.00 | .00 | .00 | .00 | .00 | 4,450.00 | | |
| CONTRACT TOTAL | | | 4,450.00 | .00 | .00 | .00 | .00 | 4,450.00 | |
| 38720 DIGITAL ARCHIVING SYSTEM | | | CONTRACT 00001 | | | | | | |
| 1 03RUHPT-01 | MEPS/CND SERVICES | CNT | 2,500.00 | 2,500.00 | 2,250.00 | 250.00 | | | 02/23/20.. |
| 001 045.14500 | WRK-09/03 | INV | 2,500.00 | 2,500.00 | 2,250.00 | 250.00 | .00 | 19643 | 06/23/2003 |
| | P ITEM ** | 2,500.00 | | | | | | .00 | |
| 2 03RUHPT-01 | HEPS/CND SERVICES | CNT | 12,500.00 | 10,000.00 | 9,000.00 | 1,000.00 | | 19643 | 09/23/2003 |
| 03-PJ-NPT | WRK-09/03 | INV | | 2,500.00 | 2,250.00 | 250.00 | | 20355 | 11/20/2003 |
| 001 045.15300 | WRK-11/30/03 | INV | 12,500.00 | 12,500.00 | 11,250.00 | 1,250.00 | .00 | | 11/20/2003 |
| | P ITEM ** | 12,500.00 | | | | | | .00 | |
| 3 03-PJ-NPT | HEPS/CND SERVICES | CNT | 10,000.00 | 67.00 | 60.00 | 7.00 | | 20355 | 09/23/2003 |
| 001 045.15400 | WRK-11/30/03 | INV | | 67.00 | 60.00 | 7.00 | | 9,933.00 | 11/20/2003 |
| | P ITEM ** | 10,000.00 | | | | | | .00 | |
| 4 03RUHPT-01 | HEPS/CND SERVICES | CNT | 13,000.00 | 10,000.00 | 8,700.00 | 1,300.00 | | 19643 | 09/23/2003 |
| 03-PJ-NPT | WRK-09/03 | INV | | 3,000.00 | 3,000.00 | | | 20355 | 11/20/2003 |
| | WRK-11/30/03 | INV | | | | | | | |

5.144

PECK/JONES CONSTRUCTION MID S2
SUBCONTRACT STATUS REPORT BY JOB - DETAIL

DATE 7/01/04    APP070    01.002    TIME 9.05    PAGE

R.F. KENNEDY MED CTR

0031  001  DESCRIPTION

39720 DIGITAL ARCHIVING SYSTEM

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK / CONT BAL | -DATE- ENTER'D |
|---|---|---|---|---|---|---|---|---|---|
| 001 045.15500 | P ITEM ** | | 13,000.00 | 13,000.00 | 11,700.00 | 1,300.00 | .00 | | .00 |
| 5 030JDJFI-01 | HEPS/CAD SERVICES WRK-09/03 | CNT INV | 10,000.00 | | 4,450.00 | 450.00 | | 19563 | 02/23/200 09/13/2003 |
| 03-FJ-IIPT | WRK-11/30/03 | INV | | 5,500.00 | 4,950.00 | 550.00 | | 20355 | 11/24/200 |
| 001 050.16000 | P ITEM ** | IHV | 10,000.00 | 10,000.00 | 9,000.00 | 1,000.00 | .00 | | .00 |
| | CONTRACT TOTAL | | 48,000.00 | 38,067.00 | 34,260.00 | 3,807.00 | .00 | 9,933.00 | |

39516 RCH DIVERSIFIED, INC.

| 1 HILLWORK | S ITEM ** | CNT | 422,550.00 422,550.00 | .00 | .00 | .00 | .00 | -422,550.00 | 03/06/2001 |
| 001 025.06010 | | | | | | | | -422,550.00 | |
| | CONTRACT TOTAL | | 422,550.00 | .00 | .00 | .00 | .00 | -422,550.00 | |

40925 FAST FORWARD CONCRETE

| 1 | DEMOLITION | CNT | 61,200.00 | | | | | 15212 | 02/03/20 |
| 1319B | WORK THRU 02/28. | INV | | 1,176.00 | 1,050.00 | 118.00 | .00 | 17545 | 03/01/20 |
| 0031-1REV | REVISE FEBRUARY | IHV | | | 110.00 | 110.00- | | 17545 | 07/21/20 |
| 0031-2REV | REVISE FEBRUARY | IHV | | 1,175.99- | 1,175.99- | | | | 11/27/20 |
| 00027 SCO11 | | C/O | 61,200.00- | .01 | .01 | .00 | .00 | | .01- |
| 001 005.02050 | S ITEM ** | | .00 | .01 | .01 | .00 | .00 | | .01- |
| | CONTRACT TOTAL | | .00 | .01 | .01 | .00 | .00 | | .01- |

41516 FONTANA STEEL

| 1 | REINFORCING STEEL | CNT | 200,947.00 | | | | | 19356 | 04/16/20 |
| 101750 | WRK-08/03 | INV | | 1,667.00 | 1,500.00 | 167.00 | | 20165 | 08/15/20 |
| 101171 | WRK-11/30/03 | INV | | 4,349.62 | 3,915.00 | 434.62 | | 20366 | 11/13/200 |
| 102329 | WRK-12/30/03 | INV | | 4,135.44 | 4,021.86 | 113.58 | | 20572 | 12/19/20 |
| 102415 | WRK THRU 1/31/0 | INV | | 57,091.56 | 57,091.86 | 5,709.16 | | | 01/22/20 |
| 102604 | WRK-2/29/04 | INV | | 43,010.47 | 52,102.40 | 4,301.04 | | | 02/26/20 |
| 102604 | WRK-2/29/04 | INV | | 43,010.47 | | 4,301.04 | 38,709.43 | 21112 | 03/29/20 |
| 102604R | WRK-2/29/04 | INV | | 30,163.91 | | 3,816.38 | 30,709.43- | | 03/29/20 |
| 102605 | WRK-3/31/04 | INV | | 51,467.55 | 34,347.53 | 5,146.76 | 46,320.79 | | 04/22/2004 |
| 102606 | WRK-4/30/04 | INV | | 4,909.80 | | 498.90 | 4,490.83 | | 05/24/2004 |
| 102607 | WRK-5/31/04 | INV | | 14,573.31 | | 1,457.33 | 13,115.98 | | 06/23/2004 |
| | WRK-06/30/04 | INV | | 43,589.00 | | 4,359.10 | 39,229.90- | | 06/29/2002 |
| 00015 SCO04 | | C/O | 280,947.00- | | | | | | 06/19/2003 |
| 001 010.03200 | S ITEM ** | C/O | 300,005.00 | 257,027.20 | 120,006.79 | 25,782.91 | 103,157.50 | 42,177.80 | |
| | CONTRACT TOTAL | | 300,005.00 | 257,027.20 | 120,006.79 | 25,702.91 | 103,157.50 | 42,177.80 | |

42436 COSCO FIRE PROTECTION, INC

CONTRACT

5·145

PECK/JONES CONSTRUCTION MID S2
SUBCONTRACT STATUS REPORT BY Job - DETAIL

DATE 7/01/04      APP070                    01 002                                         TIME 9.05      PAGE

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT G-L | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031  -001 | R.F. KENNEDY MED CTR | | | | | | | | |
| 42436 | COSCO FIRE PROTECTION,INC | | CONTRACT  00001 | | | | | | |
| 1 | FIRE PROTECTION | CNT | 290,454.00 | | | | | | |
| 7051 | WORK THRU 05/31 | INV | | 3,800.00 | 3,420.00 | 380.00 | | 16070 | 03/25/2002 |
| 07825 | WORK THRU 10/31 | INV | | 5,746.00 | 5,171.00 | 575.00 | | 17542 | 05/21/2002 |
| 07826RET | RETENTION | INV | | | 955.00 | 955.00- | | 17542 | 10/18/2002 |
| 00025 | SCO13 | C/O | 290,454.00- | | | | | | 10/18/2002 |
| 001 045.15300 | S ITEM | ** | .00 | 9,546.00 | 9,546.00 | .00 | .00 | 9,546.00- | 10/18/2002 |
| 2 | FIRE PROTECTION | CNT | 9,546.00 | | | | | | |
| 001 045.15301 | S ITEM | ** | 9,546.00 | .00 | .00 | .00 | .00 | 9,546.00 | 03/25/2002 |
| | CONTRACT TOTAL | | 9,546.00 | 9,546.00 | 9,546.00 | .00 | .00 | | .00 |
| 14330 | HARDY & HARPER, INC. | | CONTRACT  00001 | | | | | | |
| 1 | ASPHALT PAVING | CNT | 62,743.00 | | | | | | 03/25/2002 |
| 00016 | SCO1 | C/O | 62,743.00- | | | | | | 03/25/2002 |
| 001 005.02500 | S ITEM | ** | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | .00 |
| 44512 | HARWOOD CONSTRUCTION, INC | | CONTRACT  00001 | | | | | | |
| 1 | WALL & CORNER GUARDS | CNT | 78,895.00 | | | | | | 05/01/2002 |
| 00017 | SCO1 | C/O | 78,895.00- | | | | | | 05/21/2002 |
| 001 039.10250 | S ITEM | ** | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | .00 |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT  00001 | | | | | | |
| 1 | HVAC | CNT | 2,650,000.00 | | | | | | |
| 10453 | WRK-11/30/03 | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 07/24/2002 |
| 10453 | WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 11/13/2003 |
| 001 045.15501 | S ITEM | ** | .00 | .00 | .00 | .00 | .00 | 2,650,000.00 | 12/10/2002 |
| | CONTRACT TOTAL | | 2,650,000.00 | .00 | .00 | .00 | .00 | 2,650,000.00 | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT  00002 | | | | | | |
| 1 | HVAC | CNT | 2,650,000.00- | | | | | | 12/10/2003 |
| 001 045.15501 | S ITEM | ** | 2,650,000.00- | .00 | .00 | .00 | .00 | 2,650,000.00- | 12/10/2003 |
| | CONTRACT TOTAL | | 2,650,000.00- | .00 | .00 | .00 | .00 | 2,650,000.00- | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT  00003 | | | | | | |
| 1 | HVAC  WRK THRU 11/30/ | CNT | 2,650,000.00 | 19,450.00 | | 1,945.00 | 17,505.00 | | 12/10/2003 |
| | 10453R | INV | | | | | | | 12/10/2003 |

5-146

| DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK # / CURR BAL | INVOICE / ENTER |
|---|---|---|---|---|---|---|---|---|

R.F. KENNEDY MED CTR

001

INTEGRATED MECHANICAL          CONTRACT    00003

|  | CMT | | 12,347.... | | | 17,347.... | | |
| | INV | | | | | | | |
| | INV | | | | | | | |
| | INV | | | | | | | |

CONTRACT    00003

|  | CMT | 2,650,000.00- | .00 | .00 | .00 | .00 | 2,650,500.00- | |
| 17,15001   S  ITEM ** | INV | 2,650,000.00- | | | | | | |

CONTRACT TOTAL    2,650,000.00-    2,650,000.00-

INTEGRATED MECHANICAL          CONTRACT    00005

INMC

| | CMT | 2,650,000.00 | | | | | | |
| WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00 | 17,505.00 | | 12/10/2003 |
| WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 12/10/2003 |
| WRK-11/30/03 | INV | | 19,450.00 | | 1,945.00- | 17,505.00- | | 12/23/2003 |
| WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 01/26/2004 |
| WRK THRU 11/30/ | INV | | 19,450.00 | | 1,945.00 | | | 01/21/2004 |
| WRK-5/31/04 | INV | | 21,905.00 | | 2,185.00 | 19,795.00 | | 05/21/2004 |
| WRK-06/30/04   S  ITEM ** | INV | 2,650,000.00 | 419,925.00 | 17,505.00- | 41,853.00 | 376,672.00 | 20467 | 06/30/2004 |
| 17,15500 | | 2,650,000.00 | 459,970.00 | 17,505.00 | 45,991.00 | 396,467.00 | 2,190,030.00 | |

CONTRACT TOTAL    2,650,000.00    459,970.00    17,505.00    45,990.00    396,467.00    2,190,030.00

INTERIOR SERVICES          CONTRACT    00001

| CUBICLE & I.V. TRUCK | CMT | 14,988.00 | .00 | .00 | .00 | .00 | 14,988.00 | 03/08/2001 |
| 19,10150   S  ITEM ** | INV | 14,988.00 | | | | | | |

CONTRACT TOTAL    14,988.00    14,988.00

J.E.H. INDUSTRIES, INC.          CONTRACT    00001

| FURRING | CMT | 56,535.00 | | | | | | |
| WRK-09/03 | INV | | 1,213.00 | 1,213.00 | | | 19644 | 09/23/2001 |
| WRK-10/03 | INV | | 13,147.00 | 11,832.00 | 1,315.00 | | 19869 | 09/23/2001 |
| WRK-12/31/03 | INV | | 2,000.00 | 1,800.00 | 200.00 | | 20356 | 10/24/2003 |
| 25,15401   S  ITEM ** | INV | 56,535.00 | 16,360.00 | 14,845.00 | 1,515.00 | .00 | 40,175.00 | 12/22/2003 |

CONTRACT TOTAL    56,535.00    16,360.00    14,845.00    1,515.00    .00    40,175.00

L.A. DOOR COMPANY          CONTRACT    00001

| OVERHEAD COILING DR | CMT | 5,304.00 | | | | | | 04/22/2002 |
| 25,08600   S  ITEM ** | C/O | 5,304.00- | | | | | | 09/24/2002 |
| | | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

CONTRACT TOTAL    .00    .00    .00    .00    .00    .00

PECK/JONES CONSTRUCTION MID SZ - DETAIL
SUBCONTRACT STATUS REPORT BY Job

| DATE 7/01/04 | APP070 | | | 01 002 | | TIME 9.05 | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | PAYMENT PAYABLE | CHECK# / CONT BAL | DATE ENTER |

0031  001   R.F. KENNEDY MED CTR

53075 PEDMALL COMPANY          CONTRACT   00001

| LA1118-03  WRK-4/30/04 | INV | 9,229.00 | 9,229.00 | | 922.90 | 8,306.10 | |
| 00266  SCOI1 | C/O | 5,295.00 | | | | | |
| 00272  DEMOLITION | C/O | 13,391.00 | | | | 23,195. | |
| 00273  DEMOLITION | C/O | 123,717.00 | | | | | |
| 001 005.02050  S ITEM ** | | | 100,529.00 | 82,170.00 | 10,052.90 | 8,306.10 | 23,188.00 | |
| | | 123,717.00 | 100,529.00 | 82,170.00 | 10,052.90 | 8,306.10 | |

          CONTRACT TOTAL

59256 PERFORMANCE CONTRACTING          CONTRACT   00001

| 1   TEMPORARY PARTITION | CNT | 17,315.00 | 14,956.00 | 17,460.00 | 1,496.00 | 14,956.00 | |
| 557040119  WRK-113003 | INV | | 14,956.00- | 4,054.00 | 517.00 | 14,956.00- | |
| 557040119  WRK-113003 | INV | | 14,956.00 | | | | |
| 557040119R  WRK-11/30/03 | INV | | 5,171.00 | | | .00 | |
| 557040215  WRK-12/30/03 | C/O | 2,812.00 | | | | | |
| 00157  SCOI1 | | 20,127.00 | | | | | |
| 001 025.09250  S ITEM ** | | | 20,127.00 | 18,114.00 | 2,013.00 | .00 | |
| | | 20,127.00 | 20,127.00 | 18,114.00 | 2,013.00 | | |

          CONTRACT TOTAL

59435 PETERSON BROTHERS          CONTRACT   00001

| 1   MASONRY | CNT | 36,253.00 | 5,472.25 | .00 | 547.22 | 4,925.03 | 30,780.75 |
| 66710  WRK-5/31/04 | INV | 36,253.00 | 5,472.25 | | 547.22 | 4,925.03 | 30,780.75 |
| 001 010.04220  S ITEM ** | | 36,253.00 | 5,472.25 | .00 | 547.22 | 4,925.03 | |

          CONTRACT TOTAL

60585 PREMIER TILE AND MARBLE          CONTRACT   00001

| 1   CERAMIC TILE | CNT | 95,200.00 | | .00 | .00 | .00 | |
| 00071  STORE | C/O | 95,200.00- | .00 | | | | |
| 001 0.5.09300  S ITEM ** | | .00 | .00 | .00 | .00 | .00 | |

          CONTRACT TOTAL

63994 RUSCO, INC.          CONTRACT   00001

| 1   METAL LOCKERS | CNT | 13,253.00 | | .00 | .00 | .00 | |
| 00022  SCOI2 | | 13,253.00- | .00 | | | | |
| 001 030.10500  S ITEM ** | | .00 | .00 | .00 | .00 | .00 | |

          CONTRACT TOTAL

75551 SWISSLOG TRANSLOGIC          CONTRACT   00001

| 1   PNEUMATIC TUBE  WRK-10/03 | CHT | 89,500.00 | 8,503.00 | 7,653.00 | 850.00 | | 19792 | 07/03/2003 10/24/2003 |
| 90112387 | INV | | | | | | | |

5-148

P 14 IF 13

P.A # 35

PECK/JONES CONSTRUCTION HD SZ
SUBCONTRACT STATUS REPORT BY Job - DETAIL

DATE 8/05/04    APP070                                      01  002        TIME  8.29        PAGE  3

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK / CONT BAL | DATE ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031 001 | R.F. KENNEDY MED CTR | | | | | | | | |
| 33480 CONTROL MANAGEMENT SYSTEMS | | | CONTRACT  00001 | | | | | | |
| 1 | DDC CONTROLS | CNT | 273,000.00 | | | | .00 | 273,000.00 | 07/12/2004 |
| 001 045.15600 | P ITEM ** | INV | 273,000.00 | .00 | .00 | .00 | .00 | 273,000.00 | |
| | CONTRACT TOTAL | | 273,000.00 | | | | | | |
| 33599 COOKSON DOOR SALES | | | CONTRACT  00001 | | | | | | |
| 1 | OVERHEAD COILING | CNT | 4,450.00 | | | | .00 | 4,450.00 | 05/07/2004 |
| 001 025.08330 | S ITEM ** | INV | 4,450.00 | .00 | .00 | .00 | .00 | 4,450.00 | |
| | CONTRACT TOTAL | | 4,450.00 | | | | | | |
| 38285.DXG | | | CONTRACT  00001 | | | | | | |
| 1 | AH ENERGY LABS | CNT | 191,871.00 | | | | .00 | 191,871.00 | 07/12/2004 |
| 001 045.15600 | P ITEM ** | INV | 191,871.00 | .00 | .00 | .00 | .00 | 191,871.00 | |
| | CONTRACT TOTAL | | 191,871.00 | | | | | | |
| 38720 DIGITAL ARCHIVING SYSTEMS | | | CONTRACT  00001 | | | | | | |
| 1 | MEPS/CAD SERVICES | CNT | 2,500.00 | | | | | 19643 | 09/23/2004 |
| | WRK-09/03 | | | 2,500.00 | 2,250.00 | 250.00 | | | 09/23/2004 |
| 03PJHPT-01 | P ITEM | INV | 2,500.00 | 2,250.00 | 250.00 | | .00 | | |
| 001 040.14580 | | | | | | | | | |
| 2 | MEPS/CAD SERVICES | CNT | 12,500.00 | | | | | 19643 | 09/23/2004 |
| | WRK-09/03 | | | 10,000.00 | 9,000.00 | 1,000.00 | | | 09/23/2004 |
| 03PJHPT-01 | | | | 2,500.00 | 2,250.00 | 250.00 | | 20355 | 11/20/2004 |
| 03-PJ-HPT | P ITEM ** | INV | 12,500.00 | 12,500.00 | 11,250.00 | 1,250.00 | .00 | | .00 |
| 001 045.15300 | | | | | | | | | |
| 3 | MEPS/CAD SERVICES | CNT | 10,000.00 | | | | | 20355 | 09/23/2004 |
| | WRK-11/30/03 | | | 67.00 | 60.00 | 7.00 | | 3,333.00 | 11/20/2004 |
| 03-PJ-HPT | P ITEM ** | INV | 10,000.00 | 67.00 | 60.00 | 7.00 | .00 | | |
| 001 045.15300 | | | | | | | | | |
| 4 | MEPS/CAD SERVICES | CNT | 13,000.00 | | | | | 19643 | 09/23/2004 |
| | WRK-09/03 | | | 10,000.00 | 8,700.00 | 1,300.00 | | | 09/23/2004 |
| 03PJHPT-01 | | | | 3,000.00 | 3,000.00 | | | 20355 | 11/20/2004 |
| 03-PJ-HPT | P ITEM ** | INV | 13,000.00 | 13,000.00 | 11,700.00 | 1,300.00 | .00 | | |
| 001 045.15500 | | | | | | | | | |
| 5 | MEPS/CAD SERVICES | CNT | 10,000.00 | | | | | 19643 | 09/23/2004 |
| | WRK-09/03 | | | 4,500.00 | 4,050.00 | 450.00 | | | 09/23/2004 |
| 03PJHPT-01 | | | | 5,500.00 | 4,950.00 | 550.00 | | 20355 | 11/20/2004 |
| 03-PJ-HPT | P ITEM ** | INV | 10,000.00 | 10,000.00 | 9,000.00 | 1,000.00 | .00 | 9,933.00 | .00 |
| 001 050.16000 | | | | | | | | | |
| | CONTRACT TOTAL | | 48,000.00 | 30,067.00 | 34,260.00 | 3,007.00 | | | |

39516 DSM DIVERSIFIED, INC.                    CONTRACT  00001

5.149

DATE 8/05/04     APP070                     PECK/JONES CONSTRUCTION MTD SZ          01 002                         TIME 8.29                      PAGE  7
                                            SUBCONTRACT STATUS RETURT BY Job - DETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / COST BAL | DATE ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031 | 001   R.F. KENNEDY MED CTR | | | | | | | | |
| 42436 | COSCO FIRE PROTECTION, INC | | CONTRACT 00001 | | | | | | |
| 7051 | WORK THRU 05/31 | INV | | 3,000.00 | 3,420.00 | 380.00 | | 16070 | 05/23 |
| 07025 | WORK THRU 10/31 | INV | | 5,746.00 | 5,171.00 | 575.00 | | 17542 | 10/11 |
| 0782GRET | RETENTION | INV | | | 955.00- | 955.00- | | 17542 | 10/18 |
| 00025 | SCO#3 | C/O | .00 | | | | | | 10/05 |
| 001 045.15300 | S  ITEM ** | | 290,454.00- | 9,546.00 | 9,516.00 | .00 | .00 | 9,516.00 | |
| 2 | FIRE PROTECTION | CNT | 9,546.00 | | | | | | 03/22 |
| 001 045.15301 | S  ITEM ** | | 9,546.00 | .00 | .00 | .00 | .00 | 9,546.00 | .00 |
| | CONTRACT TOTAL | | 9,546.00 | 9,546.00 | 9,546.00 | .00 | .00 | .00 | |
| 44114 | HALDEMAN, INC. | | CONTRACT 00001 | | | | | | |
| | FANS | P  ITEM ** | 10,651.00 | | | | | 10,651.00 | 07/12/2003 |
| 001 045.15600 | | | 10,651.00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | 10,651.00 | .00 | .00 | .00 | .00 | 10,651.00 | |
| 44336 | INROY & HARPER, INC. | | CONTRACT 00001 | | | | | | |
| 00016 | ASPHALT PAVING | CNT | 62,743.00 | | | | | | 03/25 |
| | SCO#1 | C/O | 62,743.00 | | | | | | 09/27 |
| 001 045.02500 | S  ITEM ** | | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | 62,743.00 | .00 | .00 | .00 | .00 | | .00 |
| 44512 | HARWOOD CONSTRUCTION, INC | | CONTRACT 00001 | | | | | | |
| 00017 | WALL & CORNER GUARDS | CNT | 70,895.00 | | | | | | 05/01 |
| | SCO#1 | C/O | 70,895.00- | | | | | | 05/24 |
| 001 030.10260 | S  ITEM ** | | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | .00 |
| 45720 | INTEGRATED MECHANICAL | | CONTRACT 00001 | | | | | | |
| 1 | HVAC | CNT | 2,650,000.00 | | | | | | 07/24/2003 |
| 10453 | WRK-11/30/03 | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | 2,650,000.00 | 11/19/2003 |
| 10453 | WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 12/16/2003 |
| 001 045.15501 | S  ITEM ** | | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | 2,650,000.00 | .00 | .00 | .00 | .00 | 2,650,000.00 | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00002 | | | | | | |
| 1 | HVAC | CNT | 2,650,000.00- | | | | | | 12/10/2003 |
| 001 045.15501 | S  ITEM ** | | 2,650,000.00- | .00 | .00 | .00 | .00 | 2,650,000.00- | |
| | CONTRACT TOTAL | | 2,650,000.00- | .00 | .00 | .00 | .00 | 2,650,000.00- | |

5·150

DATE  8/05/04    APP070                  PECK/JONES CONSTRUCTION MID SZ          01 002          TIME  8.29          PAGE    B
                                         SUBCONTRACT STATUS REPORT BY Job - DETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK#/ CONT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031 001 | R.F. KENNEDY MED CTR | | | | | | | | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00003 | | | | | | |
| 1 | HVAC | | | | | | | | |
| | 10453R  WRK THRU 11/30/ | CNT | 2,650,000.00 | | | | | | |
| | 10453R  WRK THRU 11/30/ | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 12/19/20?? |
| | | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 12/10/20?? |
| 001 045.15501 | S  ITEM ** | INV | | .00 | .00 | .00 | .00 | 2,650,000.00 | 12/10/20?? |
| | CONTRACT TOTAL | | 2,650,000.00 | .00 | .00 | .00 | .00 | 2,650,000.00 | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00004 | | | | | | |
| 1 | HVAC | | 2,650,000.00- | | | | | | |
| 001 045.15501 | S  ITEM ** | CNT | 2,650,000.00- | | .00 | .00 | .00 | 2,650,999.00- | 12/19/200? |
| | CONTRACT TOTAL | | 2,650,000.00- | | .00 | .00 | .00 | 2,650,000.00- | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00005 | | | | | | |
| 1 | HVAC | | 2,650,000.00 | | | | | | |
| | 10453R* | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 12/19/2? |
| | 10453R* | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 12/13/200? |
| | 10453R | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 12/23/200? |
| | 10453R | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 01/26/200? |
| 2 | 1045JREV | INV | | 19,450.00 | | 1,945.00 | 19,795.00 | | 01/26/200? |
| | | INV | | 21,995.00 | | 2,200.00 | 376,672.00 | | 05/21/200? |
| | WRK-5/31/04 | INV | | 418,976.00 | | 41,853.00 | 151,179.00 | | 06/30/200? |
| | WRK-06/30/04 | INV | | | | 16,797.00 | 2,646.00 | 20167 | 04/07/200? |
| 4 | WRK-073104 | INV | | | 17,505.00 | 62,795.00 | 2,534,646.00 | 2,022,054.00 | |
| 001 045.15500 | S  ITEM * | | | 627,946.00 | 17,505.00 | 62,795.00 | 547,646.00 | 2,022,054.00 | |
| | CONTRACT TOTAL | | 2,650,000.00 | 627,946.00 | 17,505.00 | 62,795.00 | 547,646.00 | 2,022,054.00 | |
| 45809 | INTERIOR SERVICES | | CONTRACT 00001 | | | | | | |
| 1 | CUBICLE & I.V. TRACK | CNT | 14,908.00 | | | | | | |
| 001 030.10150 | S  ITEM ** | INV | 14,908.00 | .00 | .00 | .00 | .00 | 14,988.00 | 03/09/20?? |
| | CONTRACT TOTAL | | 14,908.00 | .00 | .00 | .00 | .00 | 14,998.00 | |
| 45987 | J.E.N. INDUSTRIES, INC. | | CONTRACT 00001 | | | | | | |
| 1 | PLUMBING | | 56,535.00 | | | | | | |
| | 5275.1  WRK-09/03 | CNT | | 1,213.00 | 1,213.00 | 1,315.00 | | 19644 | 09/23/2003 |
| | 5275.2  WRK-10/03 | INV | | 13,147.00 | 11,032.00 | 200.00 | | 19869 | 10/24/2003 |
| | 52753  WRK-12/03 | INV | | 2,000.00 | 1,800.00 | 1,515.00 | | 20356 | 12/22/2003 |
| 001 045.15401 | S  ITEM ** | INV | | 16,360.00 | 14,045.00 | | .00 | 40,175.00 | 12/22/2003 |
| | CONTRACT TOTAL | | 56,535.00 | 16,360.00 | 14,045.00 | 1,515.00 | .00 | 40,175.00 | |
| 47332 | L.A. DOOR COMPANY | | CONTRACT 00001 | | | | | | |

5-151

DATE  8/05/04          APP070          PECK/JONES CONSTRUCTION ITD S2          01  002          TIME  8.29          PAGE    11
                                       SUBCONTRACT STATUS REPORT BY Job - DETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK / CUIT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031  001 | R.F. KENNEDY MED CTR | | | | | | | | |
| 59256 | PERFORMANCE CONTRACTING | | CONTRACT  00001 | | | | | | |
| 001 025.09250 | | S  ITEM ** | 20,127.00 | 20,127.00 | 10,114.00 | 2,013.00 | .00 | | .00 |
| | CONTRACT TOTAL | | 20,127.00 | 20,127.00 | 10,114.00 | 2,013.00 | .00 | | .00 |
| 59435 | PETERSON BROTHERS | | CONTRACT  00001 | | | | | | |
| 1  66710 | MASONRY | CNT | 36,253.00 | 5,472.25 | | 547.22 | 4,925.03 | | 07/22/2004 |
| 001 010.04220 | WRK-5/31/04 | INV | 36,253.00 | 5,472.25 | .00 | 547.22 | 4,925.03 | 30,780.75 | 05/27/2004 |
| | | S  ITEM ** | | | | | | | .00 |
| | CONTRACT TOTAL | | 36,253.00 | 5,472.25 | .00 | 547.22 | 4,925.03 | 30,780.75 | .00 |
| 60505 | PREMIER TILE AND MARBLE | | CONTRACT  00001 | | | | | | |
| 1  00021 | CERAMIC TILE | CNT | 95,200.00 | | | | | | 05/01/2004 |
| 001 025.09300 | SCO#2 | C/O | 95,200.00- | | | | | | 04/21/2004 |
| | | S  ITEM ** | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | .00 |
| 63398 | F. RODGERS INSULATION | | CONTRACT  00001 | | | | | | |
| 1  00031 | INSULATION | CNT | 143,255.00 | | | | | 143,255.00 | 07/12/2004 |
| 001 045.15600 | | P  ITEM ** | 143,255.00 | .00 | .00 | .00 | .00 | 143,255.00 | .00 |
| | CONTRACT TOTAL | | 143,255.00 | .00 | .00 | .00 | .00 | 143,255.00 | .00 |
| 63994 | RUSCO, INC. | | CONTRACT  00001 | | | | | | |
| 1  00022 | METAL LOCKERS | CNT | 13,253.00 | | | | | | 05/03/2004 |
| 001 030.10500 | SCO#2 | C/O | 13,253.00- | | | | | | 05/21/2004 |
| | | S  ITEM ** | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | .00 |
| 65625 | H.W. SAUSSE & CO. INC. | | CONTRACT  00001 | | | | | | |
| 1  00021 | SEISMIC BRACING | CNT | 30,372.00 | | | | | 30,372.00 | 07/12/2004 |
| 001 045.15600 | | P  ITEM ** | 30,372.00 | .00 | .00 | .00 | .00 | 30,372.00 | .00 |
| | CONTRACT TOTAL | | 30,372.00 | .00 | .00 | .00 | .00 | 30,372.00 | .00 |
| 74194 | STROBIC AIR CORP | | CONTRACT  00001 | | | | | | |
| 1  00001 | FANS | CNT | 22,622.00 | | | | | 22,622.00 | 07/12/2004 |
| 001 045.15600 | | P  ITEM ** | 22,622.00 | .00 | .00 | .00 | .00 | 22,622.00 | .00 |
| | CONTRACT TOTAL | | 22,622.00 | .00 | .00 | .00 | .00 | 22,622.00 | |

5.152

```
DATE  8/05/04        APP070           01 002    PECK/JONES CONSTRUCTION MID SZ              TIME  8.29        PAGE    15
                                                SUBCONTRACT STATUS REPORT BY Job - DETAIL
ITEM                            TRN    CONTRACT    AMOUNT      AMOUNT      AMOUNT      AMOUNT    CHECK#/        --DATE--
NO.      DESCRIPTION            TYP    AMOUNT      INVOICED    PAID        RETAINED    PAYABLE   CONT BAL       ENTER

0031    001    R.F. KENNEDY MED CTR

75551 SWISSLOG TRANSLOGIC                      CONTRACT  00001
  1    PNEUMATIC TUBE           CNT    89,500.00
       WRK-10/03                INV**  89,500.00  8,503.00    7,653.00    850.00                19732          07/01/2003
001 040.14500              S ITEM**            8,503.00    7,653.00    850.00      .00         60,997.00      10/20/2003

       CONTRACT TOTAL          89,500.00  8,503.00    7,653.00    850.00      .00         80,997.00

77745 TURI INSTALLATION, INC.                  CONTRACT  00001
  1    DOORS, FRAMES, HARDWR    CNT    402,510.00
       WORK THRU 03/31         INV            51,602.00   46,413.80   5,160.20                  15557          03/25/2003
       RETENTION                INV                        5,160.20    5,160.20-                15785          03/27/2004
     15935R                     C/O     6,217.00                                                              10/15/2004
     18106R                     C/O   417,045.00-                                                             04/18/2003
00003     SC0111                                                                     .00        .00           04/24/2004
00023     SC0116                                                                                .00
001 025.00U000            S ITEM**  51,602.00   51,602.00                          .00        .00

       CONTRACT TOTAL          51,602.00   51,602.00   51,602.00      .00         .00

79232 WEISS SHEET METAL COMPANY                CONTRACT  00001
  1    SHEET METAL              CNT    490,000.00
       WRK-11/30/03             INV    15,000.00   15,000.00   13,500.00   1,500.00             20003          10/08/2004
       WRK-12/31/03             INV    15,000.00   15,000.00   13,500.00   1,500.00             20361          12/13/2004
001 020-07600             S ITEM**  30,000.00   30,000.00   27,000.00   3,000.00     .00        460,000.00

       CONTRACT TOTAL          490,000.00  30,000.00   27,000.00   3,000.00     .00        450,000.00

80883 WOODBRIDGE GLASS INC.                    CONTRACT  00001
  1    GLASS/GLAZING            CNT    266,000.00
       WRK THRU 1/31/0          INV    12,150.00   10,935.00   10,935.00   1,215.00  3,643.20   20636          10/18/2004
       WRK-5/31/04              INV     4,040.00                404.00     404.00                              10/29/2004
00001                           INV    10,190.00                1,619.80  1,619.80             243,392.00
55666                     S ITEM**  16,190.00   10,935.00   10,935.00             3,643.20
001 020.08000

       CONTRACT TOTAL          266,000.00  16,190.00   10,935.00   1,619.80   3,643.20   249,392.00

81301 YORK INTERNATIONAL                       CONTRACT  00001
  1    WINTER COOLED CHILLER    CNT    143,431.00
                              P ITEM**  143,431.00       .00         .00         .00         .00        143,431.00    07/12/2004

       CONTRACT TOTAL          143,431.00       .00         .00         .00         .00        143,431.00

       Sub Job TOTAL           18,108,020.80  7,377,012.65  5,096,770.01  596,371.41  1,683,870.43  10,731,008.15
       Job TOTAL               18,108,020.80  7,377,012.65  5,096,770.01  596,371.41  1,683,870.43  10,731,008.15

       Division TOTAL          10,108,020.00  7,377,012.65  5,096,770.01  596,371.41  1,683,870.43  10,731,008.15
```

87,662.74

5·153

*Pg. 32*

*P.A #37*

| DATE 9/20/04 | APP070 | | 01 002 | PECK/JONES CONSTRUCTION MID 5% | | | | | PAGE 15 |
| | | | | SUBCONTRACT STATUS REPORT BY Job - DETAIL | | | | TIME 15.34 | |

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031 | 001    R.F. KENNEDY MED CTR | | | | | | | | |
| 65625 | M.W. SAUSSE & CO. INC. | | CONTRACT    00001 | | | | | | |
| 1 | SEISMIC BRACING, | CNT | 30,372.00 | | | | | | |
| 001 045.15600 | P    ITEM | ** | 30,372.00 | .00 | .00 | .00 | .00 | 30,372.00 | 07/12/2004 |
| | CONTRACT TOTAL | | 30,372.00 | .00 | .00 | .00 | .00 | 30,372.00 | |
| 74194 | STROBIC AIR CORP. | | CONTRACT    00001 | | | | | | |
| 1 | FANS | CNT | 22,622.00 | | | | | | |
| 001 045.15600 | P    ITEM | ** | 22,622.00 | .00 | .00 | .00 | .00 | 22,622.00 | 07/12/2004 |
| | CONTRACT TOTAL | | 22,622.00 | .00 | .00 | .00 | .00 | 22,622.00 | |
| 75551 | SWISSLOG TRANSLOGIC | | CONTRACT    00001 | | | | | | |
| 1 | PNEUMATIC TUBE | CNT | 89,500.00 | | | | | | 13-32 | 07/03/200: |
| 90112387 | WRK-10/03 | INV | | 8,503.00 | 7,653.00 | 850.00 | 30,669.00 | 19/21/200: |
| 90132044 | WRK-083104 | INV | | 34,077.00 | | 3,408.00 | 30,669.00 | 46,920.00 | 08/30/200: |
| 001 040.14580 | S    ITEM | ** | 89,500.00 | 42,580.00 | 7,653.00 | 4,258.00 | | 46,920.00 | |
| | CONTRACT TOTAL | | 89,500.00 | 42,580.00 | 7,653.00 | 4,258.00 | | 46,920.00 | |
| 77745 | TURI INSTALLATION, INC. | | CONTRACT    00001 | | | | | | |
| 1 | DOORS, FRAMES, HARDWR | CNT | 482,510.00 | | | | | | 03/25/200: |
| 15935R | WORK THRU 03/31 | INV | | 51,682.00 | 46,513.80 | 5,168.20 | | 15537 | 10/13/200: |
| 16166R | RETENTION | INV | 6,217.00- | | 5,168.20 | 5,168.20- | | 16785 | 04/19/200: |
| 00003 | SCD#6 | C/O | 437,685.00 | | | | .00 | | 04: 24/20: |
| 00023 | SCD#6 | INV | 51,682.00 | | | | | | .00 |
| 001 025.08000 | S    ITEM | ** | 51,682.00 | 51,682.00 | 51,682.00 | .00 | | | |
| | CONTRACT TOTAL | | 51,682.00 | 51,682.00 | 51,682.00 | .00 | | | |
| -9232 | WEISS SHEET METAL COMPANY | | CONTRACT    00001 | | | | | | |
| 1 | SHEET METAL | CNT | 490,000.00 | | | | | | 30000: |
| PEJ3O001 | WRK-11/30/03 | INV | | 15,000.00 | 13,500.00 | 1,500.00 | | 20538: |
| 5551 025 | WRK-12/30/03 | INV | | 15,000.00 | 13,500.00 | 1,500.00 | | 460,99%.00 |
| 001 020-07600 | S    ITEM | ** | 490,000.00 | 30,000.00 | 27,000.00 | 3,000.00 | .00 | 460,000.00 | |
| | CONTRACT TOTAL | | 490,000.00 | 30,000.00 | 27,000.00 | 3,000.00 | .00 | 460,000.00 | |
| 30883 | WOODBRIDGE GLASS INC. | | CONTRACT    00001 | | | | | | |
| 1 | GLASS/GLAZING | CNT | 266,000.00 | | | | | | 20626 | 10/28/20: |
| 5001 | WRK THRU 1/31/0 | INV | | 12,150.00 | 10,935.00 | 1,215.00 | | 21455 | 09/28/200: |
| 55566 | WRK-5/31/04 | INV | | 4,048.00 | 3,643.20 | 404.80 | | 249,802.00 | |
| 001 020.08800 | S    ITEM | ** | 266,000.00 | 16,198.00 | 14,578.20 | 1,619.80 | .00 | 249,802.00 | |
| | CONTRACT TOTAL | | 266,000.00 | 16,198.00 | 14,578.20 | 1,619.80 | .00 | 249,802.00 | |

*5-154*

PECK/JONES CONSTRUCTION MID S2
SUBCONTRACT STATUS REPORT BY Job - DETAIL

01 002

TIME 15.34

PAGE

DATE 9/20/04   APP070

| ITEM NO. DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK / CURT BAL | DATE EITER |
|---|---|---|---|---|---|---|---|---|
| 0031  001   R.F. KENNEDY MED CTR | | | | | | | | |
| 45726 INTEGRATED MECHANICAL | | CONTRACT   00005 | | | | | | |
| 1   HVAC | CNT | 2,650,000.00 | | | | | | |
|   10453R* | INV | | 19,450.00 | | 1,945.00- | 17,505.00 | | 12/16/2003 |
|   10453R* | INV | | 19,450.00 | | 1,945.00- | 17,505.00 | | 12/16/2003 |
|   10453RR | INV | | 19,450.00 | | 1,945.00- | 17,505.00 | | 12/23/2003 |
|   10453RR | INV | | 19,450.00 | | 1,945.00- | 17,505.00 | | 01/21/2004 |
|   10453REV | INV | | 19,450.00 | | 1,945.00- | | | 01/26/2004 |
|   WRK THRU 11/30/ | INV | | 21,695.00 | 17,505.00 | 2,200.00- | 347,190.39 | 20467 | 05/27/2004 |
| 2 | INV | | 418,797.00 | 19,795.00 | 41,853.00- | 151,179.00 | 21134 | 05/30/2004 |
|   WRK-5/31/04 | INV | | 111,579.00 | 29,481.61 | 16,797.00- | 100,422.00 | 21629 | 06/03/2004 |
|   WRK-06/30/04 | INV | | 111,579.00 | | 11,157.00- | 598,791.39 | | 06/03/2004 |
|   WRK-073104 | INV | | 739,525.00 | | 73,952.00 | | 1,910,475.00 | 07/03/2004 |
|   WRK-083104 | | | | | | | | |
| 50035   001   S   ITEM ** 045.15500 | | | | | | | | |
|   CONTRACT TOTAL | | 2,650,000.00 | 739,525.00 | 66,781.61 | 73,952.00 | 598,791.39 | 1,910,475.00 | |
| 45808 INTERIOR SERVICES | | CONTRACT   00001 | | | | | | |
| 1   CUBICLE & I.V. TRACK | CNT | 14,988.00 | | | | | | |
| 001 030.10150   S   ITEM ** | INV | 14,988.00 | .00 | .00 | .00 | .00 | 14,753.00 | 03/08/2004 |
|   CONTRACT TOTAL | | 14,988.00 | .00 | .00 | .00 | .00 | 14,955.00 | |
| 45987 J.E.M. INDUSTRIES, INC. | | CONTRACT   00001 | | | | | | |
| 1   PLUMBING | CNT | 56,535.00 | | | | | | |
|   5275.1 | INV | | 1,213.00 | 1,213.00 | 1,315.00 | | 18611 | 02/23/2004 |
|   5275.2 | INV | | 13,147.00 | 11,832.00 | 200.00 | | 19969 | 10/22/2004 |
|   52753 | INV | | 2,000.00 | 1,800.00 | 1,515.00 | .00 | 46,173.00 | 10/22/2004 |
|   WRK-12/31/03 | INV | | 16,360.00 | 14,845.00 | | .00 | 46,173.00 | |
| 001 045.15401   S   ITEM ** | | | | | | | | |
|   CONTRACT TOTAL | | 56,535.00 | 16,360.00 | 14,845.00 | 1,515.00 | .00 | 46,173.00 | |
| 47132 L.A. DOOR COMPANY | | CONTRACT   00001 | | | | | | |
| 1   OVERHEAD COILING DR | CNT | 5,304.00 | | | | | | |
|   SCOH1 | C/O | 5,304.00- | | | | | | 04/22/2004 |
| 00901E   001   S   ITEM ** 025.08000 | | .00 | .00 | .00 | .00 | .00 | .00 | 04/24/2004 |
|   CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | .00 | |
| 47529 LANDMARK ELECTRIC, INC. | | CONTRACT   00001 | | | | | | |
| 1   ELECTRICAL | CNT | 2,550,000.00 | | | | | | |
|   021364 | INV | | 68,559.00 | 61,703.00 | 6,856.00 | | 19369 | 07/24/2004 |
|   021429 | INV | | 58,553.00 | 74,698.00 | 5,855.00 | | 20196 | 09/23/2004 |
|   021504 | INV | | 80,084.00 | 74,084.00 | 8,787.00 | | 20307 | 10/24/2004 |
|   021364 | INV | | 68,559.00 | 61,703.00 | 6,856.00- | | 19369 | 11/07/2004 |
|   021364 | INV | | 68,559.00 | 61,703.00 | 6,856.00 | | 20044 | 11/07/2004 |
|   021573 | INV | | 89,160.86 | 80,244.99 | 8,915.87 | | 20468 | 11/19/2004 |

5·155

DATE 9/20/04    APP070    01 002    PECK/JONES CONSTRUCTION MIN SZ    TIME 15.34    PAGE

SUBCONTRACT STATUS REPORT BY Job - DETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT BAL | DATE ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031 | 001   R.F. KENNEDY MED CTR | | | | | | | | |
| 44330 | HARDY & HARPER, INC. | | CONTRACT 00001 | | | | | | |
| 1 | ASPHALT PAVING   SCO#1 | CNT C/O | 62,743.00 62,743.00- | | | | | | 03/23/... 03/24/... |
| 00016 001 005.02500 | S ITEM ** | | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | | | | | | | |
| 44512 | HARWOOD CONSTRUCTION, INC | | CONTRACT 00001 | | | | | | |
| 1 | WALL & CORNER GUARDS   SCO#1 | CNT C/O | 78,895.00 78,895.00- | | | | | | 05/01/... 09/24/... |
| 00017 001 030.10260 | S ITEM ** | | .00 | .00 | .00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | | | | | | | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00001 | | | | | | |
| 1 | HVAC 10453 10453 | CNT INV INV | 2,650,000.00 WRK-11/30/03 WRK-11/30/03 | 19,450.00 19,450.00- | | 1,945.00 1,945.00- | 17,505.00- 17,505.00- | | 07/31/... 11/13/... 12/19/... |
| 001 045.15501 | S ITEM ** | | .00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| | CONTRACT TOTAL | | 2,650,000.00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00002 | | | | | | |
| 1 | HVAC | CNT | 2,650,000.00- 2,650,000.00- | | | | | | 12/... 12/19/... |
| 001 045.15501 | S ITEM ** | | .00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| | CONTRACT TOTAL | | 2,650,000.00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00003 | | | | | | |
| 1 | HVAC 10453R 10453R | CNT INV INV | 2,650,000.00 WRK THRU 11/30/ WRK THRU 11/30/ | 19,450.00 19,450.00- | | 1,945.00 1,945.00- | 17,505.00- 17,505.00- | | 12/... 12/... 12/19/... |
| 001 045.15501 | S ITEM ** | | .00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| | CONTRACT TOTAL | | 2,650,000.00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00004 | | | | | | |
| 1 | HVAC | CNT | 2,650,000.00- 2,650,000.00- | | | | | | 12/... 12/19/... |
| 001 045.15501 | S ITEM ** | | .00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| | CONTRACT TOTAL | | 2,650,000.00 | .00 | .00 | .00 | .00 | 2,650,000.00 | .00 |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT 00005 | | | | | | |

DATE 9/20/04    APP070                     01 002    PECK/JONES CONSTRUCTION MID SZ        TIME 15.34    PAGE
                                                     SUBCONTRACT STATUS REPORT BY Job - DETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT BAL | DATE ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031  001 | R.F. KENNEDY MED CTR | | | | | | | | |
| 41516 | FONTANA STEEL | | CONTRACT    00001 | | | | | | |
| 1 | REINFORCING STEEL | CNT | 280,947.00 | | | | | | |
| 101750 | WRK-08/03 | INV | | 1,667.00 | 1,500.00 | 167.00 | | 12365 | |
| 101771 | WRK-11/30/03 | INV | | 4,349.62 | 3,915.00 | 434.62 | | 20135 | |
| 102329 | WRK-12/30/03 | INV | | 41,135.44 | 37,021.86 | 4,113.58 | | 2092 | |
| 102415 | WRK THRU 1/31/0 | INV | | 57,891.56 | 52,102.40 | 5,789.16 | | | |
| 102604 | WRK-2/29/04 | INV | | 43,010.47 | | 4,301.04 | | | |
| 102604 | WRK-2/29/04 | INV | | 30,163.91 | | 3,816.38 | | | |
| 102604R | WRK-2/29/04 | INV | | 51,467.55 | 34,347.53 | 5,146.76 | | 21112 | |
| 102605 | WRK-3/30/04 | INV | | 4,989.81 | 46,320.79 | 498.98 | | 21133 | |
| 102607 | WRK-5/31/04 | INV | | 14,573.31 | 4,490.83 | 1,457.33 | | 21432 | |
| | WRK-06/30/04 | INV | | 43,589.00 | 13,115.98 | 4,359.10 | | 21467 | |
| 103279 | WRK-07/04 | INV | | 15,016.80 | | 1,501.50 | | | |
| 083104 | WRK-08/31/04 | INV | | 6,320.00 | | 632.00 | | | |
| 00015 | SCO#4 | C/O | 280,947.00- | | | | | | |
| 00044 | SCO#005 | C/O | 300,995.00- | | | | | | |
| 00296 | SCO #6 | C/O | 10,313.00- | | | | | | |
| 001 010.03200 | S    ITEM ** | | 289,632.00 | | | | | | |
| | CONTRACT TOTAL | | 289,632.00 | 279,164.00 | 192,814.39 | 27,916.41 | 58,433.20 | 10,455 | |
| | | | | 279,164.00 | 192,814.39 | 27,916.41 | 58,433.20 | 10,455 | |
| 42436 | COSCO FIRE PROTECTION, INC | | CONTRACT    00001 | | | | | | |
| 1 | FIRE PROTECTION | CNT | 290,454.00 | | | | | | |
| 7051 | WORK THRU 05/31 | INV | | 3,800.00 | 3,420.00 | 380.00 | | 1607 | |
| 07825 | WORK THRU 10/31 | INV | | 5,746.00 | 5,171.00 | 575.00 | | 17544 | |
| 09826RET | RETENTION | INV | | | 955.00 | 955.00- | | 17515 | |
| 999. | ADJUST SUB REP | INV | | .01 | | | 9,546.01 | | |
| 999. | ADJUST SUB REP | INV | | 9,546.00- | | | 9,545.99 | | |
| 00025 | SCO#3 | C/O | .00 | | | | | | |
| 001 045.15300 | S    ITEM ** | | 290,454.00 | .01 | 9,546.00 | .00 | | | |
| 2 | FIRE PROTECTION | CNT | 9,546.00 | | | | | | |
| 999 | ADJUST SUB REP | INV | | 9,546.01- | | | 3,546.01- | | |
| 999. | ADJUST SUB REP | INV | | 19,092.01- | | | 19,092.01- | | |
| 999. | ADJUST SUB REPO | INV | | 9,545.99 | | | 9,515.99 | | |
| 001 045.15301 | S    ITEM ** | | 9,546.00 | 9,545.99 | .00 | .00 | | | |
| | CONTRACT TOTAL | | 9,546.00 | 9,546.00 | 9,546.00 | | .00 | | |
| 44114 | HALDEMAN, INC. | | CONTRACT    00001 | | | | | | |
| 1 | FANS | CNT | 10,651.00 | | | | | | |
| 001 045.15600 | P    ITEM ** | | 10,651.00 | .00 | .00 | .00 | .00 | 10,651.00 | |
| | CONTRACT TOTAL | | 10,651.00 | .00 | .00 | .00 | .00 | 10,651.00 | |
| 44330 | HARDY & HARPER, INC. | | CONTRACT    00001 | | | | | | |

5·157

DATE 9/20/04    APP070    01 002    PECK/JONES CONSTRUCTION MID SZ  -  DETAIL    TIME 15.34    PAGE

SUBCONTRACT STATUS REPORT BY Job

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031  001 | R.F. KENNEDY MED CTR | | | | | | | | |
| 14078 | BALI CONSTRUCTION, INC. | CONTRACT 00001 | | | | | | | |
| 00267 | SCO#6 | C/O | 10,599.00 | | | | | | 04/30/0? |
| 00299 | SCO#7 | C/O | 60,230.00 | | | | | | 09/11/? |
| 005.02700 | S | ITEM ** | 888,245.00 | 863,595.00 | 732,233.40 | 67,615.50 | 63,746.10 | 24,650.00 | |
| | CONTRACT TOTAL | | 888,245.00 | 863,595.00 | 732,233.40 | 67,615.50 | 63,746.10 | 24,650.00 | |
| 17372 | BORBON, INC | CONTRACT 00001 | | | | | | | |
| 1 B0304-39 | PSYCH PAINTING | CNT | .00 | | | | 2,115.77 | | 06/23/.. |
| 00271 | PSYCH PAINTING | INV | 2,116.00 | 2,115.77 | | | 2,115.77 | | 05/21/2. |
| 005.09900 | S PSYCH PAINTING | C/O ITEM ** | 2,116.00 | 2,115.77 | .00 | .00 | 2,115.77 | .23 | |
| | CONTRACT TOTAL | | 2,116.00 | 2,115.77 | .00 | .00 | 2,115.77 | .23 | |
| 29359 | COASTAL TILE | CONTRACT 00001 | | | | | | | |
| 1 025.09300 | CERAMIC/PORCELAIN S | ITEM ** CNT | 104,600.00 | .00 | .00 | .00 | .00 | 104,600.00 | 05/13/2. |
| | CONTRACT TOTAL | | 104,600.00 | .00 | .00 | .00 | .00 | 104,600.00 | |
| 33480 | CONTROL MANAGEMENT SYSTEM | CONTRACT 00001 | | | | | | | |
| 1 045.15600 | DCC CONTROLS P | ITEM ** CNT | 273,000.00 | .00 | .00 | .00 | .00 | 273,000.00 | 0?/??/? |
| | CONTRACT TOTAL | | 273,000.00 | .00 | .00 | .00 | .00 | 273,000.00 | |
| 33599 | COOKSON DOOR SALES | CONTRACT 00001 | | | | | | | |
| 1 025.08330 | OVERHEAD COILING S | ITEM ** CNT | 4,450.00 | .00 | .00 | .00 | .00 | 4,450.00 | 05/07/.2 |
| | CONTRACT TOTAL | | 4,450.00 | .00 | .00 | .00 | .00 | 4,450.00 | |
| 35285 | DWG | CONTRACT 00001 | | | | | | | |
| 1 045.15600 | RH ENERGY LABS P | ITEM ** CNT | 191,871.00 | .00 | .00 | .00 | .00 | 191,871.00 | 07/12/2. |
| | CONTRACT TOTAL | | 191,871.00 | .00 | .00 | .00 | .00 | 191,871.00 | |
| 38720 | DIGITAL ARCHIVING SYSTEMS | CONTRACT 00001 | | | | | | | |
| 1 03PJNPT-01 | MEPS/CAD SERVICES WRK-09/03 | CNT INV | 2,500.00 | 2,500.00 | 2,250.00 | 250.00 | .00 | 19643 | 09/23/2. |
| 040.14580 | P | ITEM ** | 2,500.00 | 2,500.00 | 2,250.00 | 250.00 | .00 | | .00 |

5·158

ITH # 38

P.A. #38

5-159

DATE 10/18/04    APP070    01 002    PACK/JONES CONSTRUCTION MIN SZ    TIME 10.41    PAGE
SUBCONTRACT STATUS REPORT BY JOB - RETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031 001 | R.F. KENNEDY MED CTR | | | | | | | | |
| 17372 | BORBOII, INC | | CONTRACT 00001 | | | | | | |
| 1 | PSYCH PAINTING | CNT | .00 | | | | | | |
| B0304-39 | PSYCH PAINTING | INV | 2,116.00 | 2,115.77 | | | 2,115.77 | | 06/23/2004 |
| 00271 | PSYCH PAINTING | C/O | | | | | | | 09/02/2004 |
| 001 025.09900 | ITEM** | | 2,116.00 | 2,115.77 | .00 | .00 | 2,115.77 | .23 | 05/24/2004 |
| | CONTRACT TOTAL | | 2,116.00 | 2,115.77 | .00 | .00 | 2,115.77 | .23 | |
| 29359 | COASTAL TILE | | CONTRACT 00001 | | | | | | |
| 1 | CERAMIC/PORCELAIN | CNT | 104,600.00 | | | | | 104,600.00 | 08/18/2004 |
| 001 025.09300 | S ITEM** | | 104,600.00 | .00 | .00 | .00 | .00 | | |
| | CONTRACT TOTAL | | 104,600.00 | .00 | .00 | .00 | .00 | 104,600.00 | |
| 33480 | CONTROL MANAGEMENT SYSTEM | | CONTRACT 00001 | | | | | | |
| 1 | DDC CONTROLS | CNT | 273,000.00 | | | | | 273,000.00 | 01/29/2004 |
| 001 045.15601 | P ITEM** | | 273,000.00 | .00 | .00 | .00 | .00 | | |
| | CONTRACT TOTAL | | 273,000.00 | .00 | .00 | .00 | .00 | 273,000.00 | |
| 33599 | COOKSON DOOR SALES | | CONTRACT 00001 | | | | | | |
| 1 | OVERHEAD COILING | CNT | 4,450.00 | | | | | 4,450.00 | 05/07/2004 |
| 001 025.08330 | S ITEM** | | 4,450.00 | .00 | .00 | .00 | .00 | | |
| | CONTRACT TOTAL | | 4,450.00 | .00 | .00 | .00 | .00 | 4,450.00 | |
| 38285 | DWG | | CONTRACT 00001 | | | | | | |
| 1 | ALL ENERGY LABS | CNT | 191,871.00 | | | | | 21718 | 09/29/2004 |
| 18860/98 | WRK-06/30/04 | INV | 104,016.00 | 104,016.00 | 184,016.00 | .00 | .00 | 7,855.00 | 09/29/2004 |
| 001 045.15600 | P ITEM** | | 191,871.00 | 104,016.00 | 184,016.00 | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | 191,871.00 | 104,016.00 | 184,016.00 | .00 | .00 | 7,855.00 | |
| 30720 | DIGITAL ARCHIVING SYSTEMS | | CONTRACT 00001 | | | | | | |
| 1 | HEPS/CAD SERVICES | CNT | 2,500.00 | | | | | 19643 | 09/23/2003 |
| 03PJ0PT-01 | WRK-09/03 | INV | 2,500.00 | 2,500.00 | 2,250.00 | 250.00 | | | 09/23/2003 |
| 001 040.14580 | P ITEM** | | 2,500.00 | | 2,250.00 | 250.00 | .00 | | .00 |
| 2 | HEPS/CAD SERVICES | CNT | 12,500.00 | | | | | 19643 | 09/23/2003 |
| 03PJ0PT-01 | WRK-09/03 | INV | 10,000.00 | | 9,000.00 | 1,000.00 | | 20355 | 09/23/2003 |
| 03-PJ-HPT | WRK-11/30/03 | INV | 2,500.00 | | 2,250.00 | 250.00 | | | 11/20/2003 |
| 001 045.15300 | P ITEM** | | 12,500.00 | | 11,250.00 | 1,250.00 | .00 | | .00 |
| 3 | HEPS/CAD SERVICES | CNT | | | | | | | 09/23/2003 |

DATE 10/18/04          APP070                    01 002         PACKADNES CONSTRUCTION MID SZ.                      TIME 10.41                            PAGE
                                                                SUBCONTRACT STATUS REPORT BY Job - DETAIL

| ITEM NO. | DESCRIPTION | TRN TYP | CONTRACT AMOUNT | AMOUNT INVOICED | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK / CONT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|---|---|---|---|
| 0031 | 001    R.F. KENNEDY MED CTR | | | | | | | | |
| 44330 | HARDY & HARPER, INC. | | | | | | | | |
| 1 | ASPHALT PAVING | | CONTRACT    00001 | | | | | | |
| 00016 | SCO#1 | CNT | 62,743.00 | | | | | | 03/25/2002 |
| 001 005.02500 | S    ITEM | C/O | 62,743.00- | | | | | | 09/27/2002 |
| | | ** | .00 | | | | | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | |
| 44512 | HARWOOD CONSTRUCTION, INC | | CONTRACT    00001 | | | | | | |
| 1 | WALL & CORNER GUARDS | CNT | 78,895.00 | | | | | | 05/01/2002 |
| 00017 | SCO#1 | C/O | 78,095.00- | | | | | | 09/24/2002 |
| 001 030.10260 | S    ITEM | ** | .00 | | | | | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT    00001 | | | | | | |
| 1 | HVAC | CNT | .00 | | | | | | 07/24/2003 |
| 10453 | WRK-11/30/03 | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 11/19/2003 |
| 10453 | WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 12/10/2003 |
| 001 045.15501 | S    ITEM | ** | | .00 | | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT    00003 | | | | | | |
| 1 | HVAC | CNT | .00 | | | | | | 12/10/2003 |
| 10453R | WRK THRU 11/30/ | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 12/10/2003 |
| 10453R | WRK THRU 11/30/ | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 12/10/2003 |
| 001 045.15501 | S    ITEM | ** | | .00 | | .00 | .00 | | .00 |
| | CONTRACT TOTAL | | .00 | .00 | .00 | .00 | .00 | | |
| 45726 | INTEGRATED MECHANICAL | | CONTRACT    00005 | | | | | | |
| 1 | HVAC | CNT | 2,650,000.00 | | | | | | |
| 10453R* | WRK-11/30/03 | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 12/10/2003 |
| 10453R* | WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 12/19/2003 |
| 10453RR | WRK-11/30/03 | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 12/23/2003 |
| 10453RR | WRK-11/30/03 | INV | | 19,450.00- | | 1,945.00- | 17,505.00- | | 01/26/2004 |
| 10453REV | WRK THRU 11/30/ | INV | | 19,450.00 | | 1,945.00 | 17,505.00 | | 01/26/2004 |
| 2 | WRK-5/31/04 | INV | | 21,995.00 | 17,505.00 | 2,200.00 | | 20467 | 05/27/2004 |
| | WRK-06/30/04 | INV | | 410,525.00 | 19,795.00 | 41,853.00 | 347,190.39 | 21434 | 06/30/2004 |
| 4 | WRK-073104 | INV | | 167,976.00 | 29,401.61 | 16,797.00 | 151,179.00 | 21629 | 08/03/2004 |
| | WRK-083104 | INV | | 111,579.00 | | 11,157.00 | 100,422.00 | | 09/03/2004 |
| 50035 | CHECK 021668 | INV | | | | | 46,458.00 | 21668 | 09/23/2004 |
| 6 | WRK-093021668 | INV | | 220,941.00 | 46,458.00 | 22,095.00 | 190,046.00 | | 09/24/2004 |
| | CHECK U21697 | INV | | | | | | 21697 | 09/24/2004 |
| 3 | WRK-6/30/04 | INV | | 204,462.00 | 10,650.72 | 20,946.00- | 10,650.72- | 21723 | 09/29/2004 |
| | | | | | 184,016.00- | | | | |

5.160

PAGE

TIME 10.41

MID SZ
BY Job - DETAIL

| | AMOUNT PAID | AMOUNT RETAINED | AMOUNT PAYABLE | CHECK# / CONT BAL | --DATE-- ENTER |
|---|---|---|---|---|---|
| | 262.10- | 1,140.23- | 29,032.62- | 21723 | 09/30/2004 |
| | 022.62 | | 22,622.34- | 21719 | 10/04/2004 |
| | 622.34 | | 40,593.75- | 21720 | 10/04/2004 |
| | 593.75 | | 197,032.96- | 21721 | 10/04/2004 |
| | 032.96 | 2,150.02 | 21,586.23- | 21723 | 10/18/2004 |
| | | 76,610.79 | 21,428.21 | | 10/18/2004 |
| | | | 19,428.21 | | 10/13/2004 |
| | 693.90 | 76,610.79 | 469,075.21 | 1,003,012.10 | |
| | 693.90 | 76,610.79 | 469,075.21 | 1,003,812.10 | |
| | .00 | .00 | .00 | 14,988.00 | 03/08/2001 |
| | .00 | .00 | .00 | 14,988.00 | |
| | 213.00 | 1,315.00 | | 19644 | 09/23/... |
| | 032.00 | 200.00 | | 19044 | 04/23/... |
| | 800.00 | 1,515.00 | .00 | 20356 | 11/27/... |
| | 045.00 | | | 40,175.00 | |
| | 045.00 | 1,515.00 | .00 | 40,175.00 | |
| | .00 | .00 | .00 | | 10/14/... |
| | .00 | .00 | 4,408.00 | .00 | 10/14/... |
| | | | 4,408.00 | .00 | .00 |
| | .00 | .00 | | | 04/22/... |
| | .00 | .00 | | | 09/24/... |
| | | | | .00 | .00 |
| | | | | | 07/24/... |

RUCTION MID ST.
TUS REPORT BY Job - DETAIL

| AMOUNT PAID | AMOUNT RETAINED |
|---|---|
| 27,000.00 | 6,150.00 |
| 27,000.00 | 6,150.00 |
| 10,935.00 | 1,215.00 |
| 3,643.20 | 404.00 |
|  | 15,300.20 |
|  | 11,599.60 |
| 14,570.20 | 13,219.40 |
| 14,570.20 | 13,219.40 |
| .00 | .00 |
| .00 | .00 |
| 5,902,350.47 | 030,279.38 |
| 5,902,350.47 | 030,279.38 |
| 5,902,350.47 | 030,279.30 |

Integrated Mechanical S

| Job Code | Cost Commitment | Ven | Committed Cost | Committed Cost Changes | Tota Commit | Cost | Commitment Balance / Work Billed | Cash Receipt | Gross Profit % |
|---|---|---|---|---|---|---|---|---|---|
| 03-267 | REK Medical Co | Arm | | | | | | | |
| 1-999 Misc | | | | | | | | | |
| O | | | | | | | | | |
| 10-100 Insulation | 267-4423 | F. | .00* | .00* | | 291.64* | 291.64- | | |
| S | | | .00* | .00* | MCA | 291.64* | | | |
| | | | 155,073.54 | | 155,0 | 68.45 | | | |
| 10-300 Crane | 267-5870 | BHC | | | | | | | |
| S | | BHC | | | | | | | |
| S | 267-6385 | BHC | 603.62 | .00* | | 51,982.20 | | | |
| S | | Cra | 603.62 | | 6 | 603.62 | | | |
| S | 267-6548 | Cra | 548.00 | | 5 | 43,200.00 | | | |
| S | | Cra | 548.00- | | 5 | 68,400.00 | | | |
| S | | Cra | 603.62 | | 6 | 7,622.10 | | | |
| S | 267-6553 | BHC | 300.00* | .00* | 3 | 300.00 | | | |
| S | | BHC | 300.00 | | 3 | 300.00* | | | |
| S | 267-7506 | BHC | 682.50 | .00* | 6 | 682.50 | | | |
| S | | | 682.50 | | 6 | 682.50* | | | |
| S | 267-7892 | | 547.20 | .00* | 5 | 547.20 | | | |
| S | | | 547.20* | | 5 | 547.20* | | | |
| S | | | 390.00 | | 3 | 7,622.20 | | | |
| S | | | 390.00- | | 3 | 163,582.20* | | | |
| | | | 682.50 | | 6 | 163,582.20* | | 295.00 | |
| 10-400 Misc. Sub | 267-6935 | Mar | 11,256.08 | .00* | 11,2 | 11,256.08 | | | |
| S | | Mar | 11,256.08* | | 11,2 | 11,256.08* | | | |
| S | | Mar | 9,984.38 | .00* | 9,9 | 9,984.38 | | | |
| S | | Mar | 9,984.38* | | 9,9 | 9,984.38* | | | |
| S | | Mar | 23,373.78* | .00* | 23,3 | 23,078.78* | | | |
| S | | Mar | | | | | | | |
| S | | Mar | 480,000.00 | .00* | 480,0 | 43,200.00 | | | |
| S | | Mar | 480,000.00- | | 480,0 | 43,200.00 | | | |
| S | | Mar | 480,000.00 | | 480,0 | | | | |
| | | | 1,730,045.61* | 23,740.39-* | 1,708,3 | 763,156.71* | | | |

316,417.80

879,479.90

745,157.90

13.2



Integrated Mechanical S...

| Job Code | Cost Commitment | Ven | | | Committed Cost | Committed Cost Changes | Total Committed | Job Cost Deta... |
|---|---|---|---|---|---|---|---|---|
| 03-267 | RFK Medical Ce | | | | | | | Date |
| 1-500 Construction Te | | Sha | | | | | | 02-16- |
| L | | Sha | | | | | | 02-23- |
| L | | Sha | | | | | | 02-23- |
| L | | Sha | | | | | | 06-30- |
| M | | Sha | | | | | | 07-28- |
| M | | Sha | | | | | | 08-04- |
| M | | Sha | | | | | | 08-11- |
| M | | Sha | | | | | | 08-25- |
| M | | Sha | | | | | | 09-08- |
| M | | Sha | | | | | | 09-22- |
| | | Bur | | | | | | 12-29- |
| | | JAC | | | | | | 07-28- |
| | | Sha | | | | | | 07-08- |
| | | Sha | | | | | | 07-16- |
| | | Sha | | | | | | 07-23- |
| | | Sha | | | | | | 08-03- |
| | | Sha | | | | | | 08-20- |
| | | Sha | | | | | | 09-03- |
| | | Sha | | | | | | 09-10- |
| | | Sha | | | | | | 09-17- |
| | | Sha | | | | | | 10-01- |
| | | Cal | | | | | | 10-08- |
| | | Cal | | | | | | 10-15- |
| | | Sha | | | | | | 10-15- |
| | | Sha | | | | | | 10-22- |
| | | Sha | | | | | | 10-22- |
| | | Sha | | | | | | 11-05- |
| | | Sha | | | | | | 11-12- |
| | | Sha | | | | | | 12-10- |
| | | Sha | | | | | | 12-17- |
| | | Sha | | | | | | 05-26- |
| | | Sha | | | | | | 06-09- |
| | | Sha | | | | | | 06-16- |
| | | Sha | | | | | | 06-23- |
| | | Sha | | | | | | 06-23- |
| | | Sha | | | | | | 06-30- |
| | | Bur | | | | | | 07-07- |
| | | Cal | | | | | | 07-14- |
| | | Jac | | | | | | 07-14- |
| | | Sha | | | | | | 07-14- |
| | | Cal | | | | | | 07-21- |
| | | Shar | | | | | | 07-28- |
| | | Love | | | | | | 07-28- |
| | | Shar | | | | | | 08-04- |





Integrated Mechanical S

| Job Code | Cost Code | Commitment | Ven | Committed Cost | Committed Cost Changes | Total Committed | Dat | Cost |
|---|---|---|---|---|---|---|---|---|
| 03-267 | | RFX Medical Co | | | | | 09-06 | 161.72 |
| 1-400 | | Sheet Metal Fab | | | | | | |

| | Dat | Cost |
|---|---|---|
| | 09-06 | 151.56 |
| | 09-06 | 113.36 |
| | 09-06 | 315.80 |
| | 09-06 | 203.49 |
| | 09-14 | 189.48 |
| | 09-14 | 122.10 |
| | 09-14 | 315.00 |
| | 09-14 | 178.09 |
| | 09-14 | 260.72 |
| | 09-14 | 378.96 |
| | 09-14 | 90.00 |
| | 09-14 | 63.28 |
| | 09-14 | 227.34 |
| | 09-14 | 170.94 |
| | 09-14 | 252.64 |
| | 09-14 | 162.79 |
| | 09-21 | 94.50 |
| | 09-21 | 53.43 |
| | 09-21 | 631.60 |
| | 09-21 | 409.37 |
| | 09-21 | 30.00 |
| | 09-21 | 21.50 |
| | 09-21 | 31.58 |
| | 09-25 | 20.35 |
| | 09-25 | 505.28 |
| | 09-25 | 327.51 |
| | 09-25 | 101.04 |
| | 09-28 | 71.62 |
| | 12-06 | 363.17 |
| | 12-06 | 226.23 |
| | 12-15 | 73.81 |
| | 12-21 | 236.85 |
| | 12-22 | 138.42 |
| | 12-22 | 63.16 |
| | 12-22 | 39.75 |
| | 09-08 | 89.53 |
| | 09-16 | 151.04 |
| | 09-16 | 101.04 |
| | 09-16 | 71.63 |
| | 09-06 | 173.69 |
| | 09-06 | 111.95 |
| | 09-06 | 173.50 |
| | 09-06 | 41.57 |
| | 09-08 | 95.80 |
| | 09-08 | 66.00 |
| | 09-08 | 202.08 |
| | 09-08 | 295.09 |
| | 09-08 | 457.91 |
| | 09-01 | 40.71 |
| | 09-01 | 63.16 |
| | 09-01 | 126.00 |

Psychiatric Unit/Central Storage Remodel and New Patient Tower per the Contract
Documents listed herein as Exhibit "A" - Contract Documents dated December 13

## ARTICLE 3 RELATIONSHIP OF THE PARTIES

The Contractor accepts the relationship of trust and confidence established by this Agreement
and covenants with the Owner to cooperate with the Architect and exercise the Contractor's
skill and judgment in furthering the interests of the Owner; to furnish efficient business
administration and supervision; to furnish at all times